## Ben PIERCE, Appellant,

v.

LITTLE ROCK DRUG TASK FORCE; Little Rock Police Department; Greg Siegler, Detective, Little Rock Police Department; Hayward Finks, Detective, Little Rock Police Department; Barry Flannery, Detective, Little Rock Police Department; Steve Pledger, Detective, Little Rock Police Department; Tina Moore, Detective, Little Rock Police Department; John Merritt, Detective, Little Rock Police Department; Michael Terry, Detective, Little Rock Police Department; Dana Jackson, Detective, Little Rock Police Department, Appellees.

No. 03–1797.

United States Court of Appeals, Eighth Circuit.

Submitted Dec. 22, 2003.

Decided Jan. 5, 2004.

Ben Pierce, pro se, Texarkana, AR, for Plaintiff–Appellant.

Beth Blevins Carpenter, vCity Attorney's Office, Little Rock, AR, for Defendants–Appellees.

Before WOLLMAN, FAGG, and MORRIS SHEPPARD ARNOLD, Circuit Judges.

PER CURIAM.

Arkansas inmate Ben Pierce appeals from the district court's adverse grant of summary judgment in his 42 U.S.C. § 1983 damages suit. We dismiss in part, and reverse and remand.

In his pro se amended complaint and motion to amend, Pierce alleged that several Little Rock police detectives violated his Fourth Amendment rights when they executed a search warrant for 4323 West 13th Street at his house, which is located at 4123 West 13th Street. In support of summary judgment, defendants submitted, inter alia, copies of the search warrant and supporting affidavit, both of which identified the property to be searched as "the white wood-frame house with a red foundation and a West facing door" "located at the Southeast corner of Thirteenth and Peyton Streets." In granting summary judgment, the district court concluded—based on its review of the warrant and supporting affidavit—that Pierce's "challenge to the search and seizure in question fails as a matter of law," because the supporting affidavit provided probable cause for the warrant, and the warrant described "with sufficient particularity the place to be searched."

The district court erred in granting summary judgment as a matter of law, because there was no evidence in the record as to the central disputed material issue in this case, i.e., whether Pierce's house—which defendants searched—is the same house described in the warrant and supporting affidavit. *See Anderson v. Larson*, 327 F.3d 762, 767 (8th Cir.2003) (this court reviews grant of summary judg-

ment de novo and affirms if evidence, viewed in light most favorable to nonmoving party, shows there is no genuine issue of material fact and moving party is entitled to judgment as matter of law); *Dawkins v. Graham,* 50 F.3d 532, 534 (8th Cir.1995) (execution of valid warrant on wrong premises violates Fourth Amendment and officers may be held liable under § 1983 if they reasonably should have known premises searched were not premises described in warrant). Before the court can grant summary judgment on the merits of Pierce's claim, he must be given an opportunity to introduce evidence on this central and disputed material issue. *See Williams v. City of St. Louis,* 783 F.2d 114, 116 (8th Cir.1986) (reversing summary judgment to defendant on issues not raised in its motion; court should have provided plaintiffs with notice of intention to consider unraised issue and opportunity to address it).

Because Pierce appeals only from the grant of summary judgment to the individual Little Rock police detectives, however, we dismiss the appeal as to all other listed appellees. Accordingly, we dismiss in part, and reverse and remand for proceedings consistent with this opinion.